# United States Bankruptcy Court
## Central District of California

In re    **International Protective Services, Inc.**                                    Case No. **2:09-BC-** /9847

Debtor

Chapter_____ **11**

## Exhibit "A" to Voluntary Petition

1.  If any of debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the
    SEC file number is __**NOT APPLICABLE**_____.

2.  The following financial data is the latest available information and refers to debtor's condition on
    _____.

| | | | | Approximate number of holders |
|---|---|---|---|---|
| a. Total assets | | | $          **0.00** | |
| b. Total debts (including debts listed in 2.c.,below) | | | $          **0.00** | |
| c. Debt securities held by more than 500 holders. | | | | |
| secured / / | unsecured / / | subordinated / / | $          **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $          **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $          **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $          **0.00** | **0** |
| secured / / | unsecured / / | subordinated / / | $          **0.00** | **0** |
| d. Number of shares of preferred stock | | | **0** | **0** |
| e. Number of shares of common stock | | | **0** | **0** |

Comments, if any:

3.  Brief description of debtor's business:

4.  List the name of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of
    the voting securities of debtor:

# United States Bankruptcy Court
## Central District of California

In re  **International Protective Services, Inc.**

Debtor

Case No.  **2:09-B** *19847*

Chapter_____ **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 3 | 7,975,403.48 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 6,262,291.92 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 1 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 10 | | 692,060.55 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 18 | | | |
| Total Assets | | | 7,975,403.48 | | |
| Total Liabilities | | | | 6,954,352.47 | |

# United States Bankruptcy Court
## Central District of California

In re    **International Protective Services, Inc.**            Case No. \_

                                    Debtor

                                    Chapter          **11**

NOT APPLICABLE

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re   **International Protective Services, Inc.**            Case No.

_____ ,

                                Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|

**None**

| | | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|---|
| | | Total > | **0.00** | |

**0** continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **International Protective Services, Inc.**        Case No.     :      

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Checking Account** **CitiBank** **15821 Ventura Boulevard** **Encino, CA 91436** | - | 330,643.66 |
| | | | **Checking Account** **Comerica Bank** **301 East Ocean Boulevard** **Long Beach, CA 90802** | - | 940.47 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      **331,584.13**
(Total of this page)

**2** continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re **International Protective Services, Inc.**           Case No. _____

                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(e).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable Location: 3771 W. 242nd Street, Torrance CA [Market Value listed below approximated]** | - | 7,600,000.00 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

                                                     Sub-Total >      **7,600,000.00**
                                               (Total of this page)

Sheet __1__ of __2__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                             Best Case Bankruptcy

In re    **International Protective Services, Inc.**            Case No.

_____
                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached spreadsheet** | - | 43,819.35 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---:|
| Sub-Total > (Total of this page) | 43,819.35 |
| Total > | 7,975,403.48 |

Sheet  **2**  of  **2**  continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

| ID | Cat | Type | Description | Basis | Date | Amount 1 | Amount 2 | Amount 3 |
|---|---|---|---|---|---|---|---|---|
| 0800057 | 1 | FURN/FIXT | Kantors Office Furniture | GAAP | 3/6/2008 | $3,225.42 | $0.00 | $3,225.42 |
| 0800038 | 1 | FURN/FIXT | Office Furniture | GAAP | 2/28/2008 | $10,268.58 | $0.00 | $10,268.58 |
| 0800037 | 1 | FURN/FIXT | Office furnishing | GAAP | 2/28/2008 | $16,121.21 | $0.00 | $16,121.21 |
| 0800054 | 1 | FURN/FIXT | Epson Powerlite 822P & Samsung 42"Plasma | GAAP | 1/25/2008 | $2,666.82 | $0.00 | $2,666.82 |
| 0800034 | 1 | FURN/FIXT | Plasma HDTV & Installation-Setup | GAAP | 11/19/2007 | $3,240.80 | $0.00 | $3,240.80 |
| 070013 | 1 | FURN/FIXT | Lateral Files -Four Drawer Mahogany | GAAP | 2/28/2007 | $2,221.04 | $26.44 | $2,194.60 |
| 050011 | 1 | OFC EQUIP | Dell Network Equipment | GAAP | 3/1/2005 | $9,290.00 | $6,451.40 | $2,838.60 |
| 050005 | 1 | OFC EQUIP | Shredder - Corp Office | GAAP | 10/14/2004 | $2,258.62 | $1,129.30 | $1,129.32 |
| 000251 | 1 | ALARM EQUIP | Triad Alarm Equipment | GAAP | 5/17/2003 | $4,325.00 | $3,316.00 | $1,009.00 |
| 000246 | 1 | SECTY EQUIP | Video camera System Control Center | GAAP | 10/1/2002 | $11,250.00 | $10,125.00 | $1,125.00 |

43,319.35

In re  **International Protective Services, Inc.**
_____,  Case No. _____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J | C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | | | | |
| Account No.<br><br>Citibank, N.A.<br>3950 Regent Boulevard<br>S2B-240<br>Irving, TX 75063 | | | | | Security interest in substantially all of Debtor's assets. | | | | |
| | | | | | Value $          **Unknown** | | | 6,262,291.92 | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | Value $ | | | | |
| Account No. | | | | | | | | | |
| | | | | | Value $ | | | | |
| Account No. | | | | | | | | | |
| | | | | | Value $ | | | | |
| **0**   continuation sheets attached | | | | | Subtotal<br>(Total of this page) | | | 6,262,291.92 | 0.00 |
| | | | | | Total<br>(Report on Summary of Schedules) | | | 6,262,291.92 | 0.00 |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided it he debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☒   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to 5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and oeal governmental units as set forth in 11 U.S.C. §507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

\* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re **International Protective Services, Inc.** _____, Case No. __ _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent.' If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. **ABM SECURITY SERVICES 621 17TH ST DENVER, CO 80293** | | - | | | | | 115,779.36 |
| Account No. **AFFINITY NETWORK 7325 700055-7325-0000 LAS VEGAS, NV 89121** | | - | | | | | 632.15 |
| Account No. **ALL ACTION SECURITY INC. 23848N. 66TH LN. GLENDALE, AZ 85310** | | - | | | | | 1,279.85 |
| Account No. **AMERICAN EXPRESS-81008 LOS ANGELES, CA 90096-0001** | | - | | | | | 1,122.56 |

_9_ continuation sheets attached

Subtotal
(Total of this page)    **118,813.92**

\* The Debtors have not included any claims of any of the employees because it is not yet known whether these are employees of the Debtors, whether the employees have valid claims against the Debtors, and whether if the employees have valid claims against the Debtors, the priority of any such claims.

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re **International Protective Services, Inc.**                    Case No. _____
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Blue Shield CUST # 4356335<br>FILE #55331<br>LOS ANGELES, CA 90074-5331** | | - | | | | | 2,535.00 |
| Account No.<br><br>**BROADCORE EQUIP LEASEA ACCT<br>8742 INNOVATION WAY<br>CHICAGO, IL 60682-0087** | | - | | | | | 4,689.35 |
| Account No.<br><br>**CALIFORNIA CHOICE<br>721 SOUTH PARKER, SUITE 200<br>ORANGE, CA 92868** | | - | | | | | 5,623.75 |
| Account No.<br><br>**CALIFORNIA OVERNIGHT/ONTRAC<br>A/C# 90018<br>MILPITAS, CA 95035** | | - | | | | | 921.17 |
| Account No.<br><br>**Cognisa Security** | | - | | | | | 128,000.00 |

Sheet no. __1__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                141,769.27

In re    **International Protective Services, Inc.**                                    Case No. _

_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **CONCENTRA MEDICAL CENTERS A MEDICAL CORPORATION RANCHO CUCAMONG, CA 91729-3700** | | - | | | | | 1,597.00 |
| Account No. | | | | | | | |
| **CORPORATE OFFICE CENTERS 3420 E SHEA BLVD PHOENIX, AZ 85028** | | - | | | | | 1,899.77 |
| Account No. | | | | | | | |
| **DAVID GOLDFARB 3595 TILDEN AVENUE LOS ANGELES, CA 90034** | | - | | X | | | Unknown |
| Account No. | | | | | | | |
| **DELL BUSINESS CREDIT PAYMENT PROCESSING CTR CAROL STREAM, IL 60197-5275** | | - | | | | | 20,979.09 |
| Account No. | | | | | | | |
| **DENMARK SECURITY ATTN: MARK MYERS 161 WST VICTORIA STREET LONG BEACH, CA 90805** | | - | | X | | | Unknown |

Sheet no. **2** of **9** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         **24,475.86**

In re  **International Protective Services, Inc.**                                    Case No. _____

                                                               _____,
                                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DESERT SECURITY, INC.** <br> **P.O. BOX 5455** <br> **RENO, NV 89513** | | - | | | | | 11,339.20 |
| Account No. <br><br> **ELITE INTERNATIONAL SECURITY** <br> **ATTN: GENE KAMINKI** <br> **14252 CULVER, SUITE A-320** <br> **IRVINE, CA 92604** | | - | | X | | | Unknown |
| Account No. <br><br> **ESI SECURITY SERVICES** <br> **P. O BOX 13047** <br> **RENO, NV 89507** | | - | | | | | 1,152.00 |
| Account No. <br><br> **ESPY SECURITY & PATROL, INC** <br> **FILE# 51042** <br> **LOS ANGELES, CA 90074-1042** | | - | | | | | 11,751.00 |
| Account No. <br><br> **EXECUTIVE CAR LEASING** <br> **7807 SANTA MONICA BLVD** <br> **LOS ANGELES, CA 90046** | | - | | | | | 15,775.00 |

Sheet no. __3__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **40,017.20**

In re __International Protective Services, Inc.__ _____,  Case No. _____ _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **FEDERAL EXPRESS** ACCT #1495-6491-8 PASADENA, CA 91109-7321 | | - | | | | | 2,968.86 |
| Account No. **FIRST INSURANCE FUNDING** ACCT# 05260-0001-439921 NORTHBROOK, IL 60062 | | - | | | | | 27,331.90 |
| Account No. **GAREEB LAW GROUP APC** 21333 OXNARD ST WOODLAND HILLS, CA 91367-5017 | | - | | | | | 28,943.09 |
| Account No. **GPS GLOBAL PRIVATE SECURITY** P.O. BOX 2855 CANYON COUNTRY, CA 91386 | | - | | | | | 1,572.75 |
| Account No. **JKE PROPERTIES** 1224 E. KATELLA AVENUE ORANGE, CA 92867 | | - | | | | | 2,258.80 |

Sheet no. __4__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **63,075.40**

In re    **International Protective Services, Inc.**                                    Case No. _ _____ _ __

_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **MAGGY KARAWIA** | | - | | | | | 156,000.00 |
| Account No. | | | | | | | |
| **METROGUARD** 10231 TOPANGA CANYON BLVD. CHATSWORTH, CA 91311 | | - | | | | | 4,097.50 |
| Account No. | | | | | | | |
| **NETPOWER INC** 2461 W 205TH ST TORRANCE, CA 90501 | | - | | | | | 4,650.30 |
| Account No. | | | | | | | |
| **NEXTEL COMMUNICATIONS CA** CAROL STREAM, IL 60197-4181 | | - | | | | | 5,005.20 |
| Account No. | | | | | | | |
| **ORANGE COUNTY VALET, SECURITY AND PATROL** 21802 TEGLEY MISSION VIEJO, CA 92692 | | - | | | | | 21,576.00 |

Sheet no. _5_ of _9_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        **191,329.00**

B6F (Official Form 6F) (12/07) - Cont.

In re __International Protective Services, Inc.__  Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| PERFORMANCE PLUS 22707 HAWTHORNE BLVD. TORRANCE, CA 90505 | | - | | | | | 2,951.54 |
| Account No. | | | | | | | |
| PFLEIDER SECURITY SERVICES 2480 IRVINE BLVD TUSTIN, CA 92782 | | - | | | | | 2,523.00 |
| Account No. | | | | | | | |
| PITNEY BOWES CREDIT CORP. (90) A/C# 7410559 (CORP) LOUISVILLE, KY 40285-6460 | | - | | | | | 536.27 |
| Account No. | | | | | | | |
| Prindle, Decker, Amaro | | - | | | | | 13,115.01 |
| Account No. | | | | | | | |
| REIT MANAGEMENT & RESEARC C/O REIT MANAGEMENT & REASERCH TUKWILA, WA 98188 | | - | | | | | 496.50 |

Sheet no. __6__ of __9__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  19,622.32

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037   Best Case Bankruptcy

In re __International Protective Services, Inc.__      Case No. _____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**ROYAL SECURITY SERVICES, INC.** <br>**25231 BARENTS** <br>**LEGUNA HILLS, CA 92653** | - | | | | | | 7,393.06 |
| Account No. <br><br>**SEDGWICK, DETERT, MORAN &** <br>**135 MAIN STREET,SUITE 14** <br>**SAN FRANCISCO, CA 94105-1812** | - | | | | | | 2,916.67 |
| Account No. <br><br>**STAR PROTECTION AGENCY, LLC** <br>**3375 KOAPAKA ST** <br>**HONOLULU, HI 96819** | - | | | | | | 17,086.24 |
| Account No. <br><br>**State of California** | - | | | | | | Unknown |
| Account No. <br><br>**TCC SWAN** <br>**7700 EDGEWATER DRIVE SUITE 150** <br>**OAKLAND, CA 94621** | - | | | | | | 2,640.00 |

Sheet no. __7__ of __9__ sheets attached to Schedule of      Subtotal      | 30,035.97
Creditors Holding Unsecured Nonpriority Claims      (Total of this page) |

In re  **International Protective Services, Inc.**                    Case No. _

_____
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | | | |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| Account No. | | | | | | | |
| THE RESOURCE COLLECTION Attn: Steve & Marilyn Jacobson P.O. Box 1590 Sunset Beach, CA 90742-1590 | | - | | X | | | Unknown |
| Account No. | | | | | | | |
| THE RESOURCE COLLECTION, INC. Attn: Martin and Paula Benom 17051 Greentree Lane Huntington Beach, CA 92649 | | - | | X | | | Unknown |
| Account No. | | | | | | | |
| TROJAN SECURITY ATTN: MARTIN RENTERIA 301 DOCHAN CIRCLE MONTEBELLO, CA 90640 | | - | | X | | | Unknown |
| Account No. | | | | | | | |
| U.S. HEALTHWORKS MEDICAL GROUP , PC LOS ANGELES, CA 90074-0042 | | - | | | | | 11,778.87 |
| Account No. | | | | | | | |
| VAL SECURITY 145 PLAZA DRIVE SUITE 207 VALLEJO, CA 94591 | | - | | | | | 2,448.00 |

Sheet no. **8** of **9** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    14,226.87

In re   **International Protective Services, Inc.**               Case No. ___

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **VALIANT COMMUNICATIONS 110 CROSSWAYS PARK DR. WOODBURY, NY 11797** | | - | | | | | | 8,995.80 |
| Account No. | | | | | | | | |
| **VP SECURITY SERVICES INC 610 TREE TOP LANE THOUSAND OAKS, CA 91360** | | - | | | | | | 12,564.50 |
| Account No. | | | | | | | | |
| **WORLD PRIVATE SECURITY, INC. 16921 PARTHENIA STREET NORTH HILLS, CA 91343** | | - | | | | | | 2,744.00 |
| Account No. | | | | | | | | |
| **WRIGHT EXPRESS FLT FUELIN BANCTEC REMITTANCE PROCESSING ADDISON, IL 60101** | | - | | | | | | 24,390.44 |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. **9** of **9** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 48,694.74 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 692,060.55 |

In re __International Protective Services, Inc.__                    Case No. _____

                                  Debtor(s)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS,<br>INCLUDING ZIP CODE,<br>OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND<br>NATURE OF DEBTOR'S INTEREST. STATE<br>WHETHER LEASE IS FOR NONRESIDENTIAL<br>REAL PROPERTY. STATE CONTRACT<br>NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|

**See Attached Lease Spreadsheet**

Sheet 1 of 1 total sheets in Schedule of
Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037                 Best Case Bankruptcy

| PARTIES | CORRESPONDING LEASE |
|---|---|
| AEL Financial, LLC | Lease No. 031124 for computer hardware and software. |
| American Enterprise Leasing | Lease No. 28031124 for accounting software. |
| Broadcore/Great America | Lease No. 367612 for telephone system. |
| Canon Financial | Lease Nos. 003-0184802-001 & 1-184802-3 for 12 copy machines. |
| Corporate Office Centers | Lease for office located at 3420 East Shea Boulevard, Suite 207, Phoenix, AZ 85028. |
| Dell | Lease Nos. 001-002046415-022, 001-002046415-023, 001-002046415-025, 003-002046415-026, 001-002046415-027, 003-002046415-028 & 003-002046415-029 for computers. |
| Karawia Revocable Living Trust | Lease for Debtors' offices located at 3771 W. 242nd Street, Torrance, CA 1801 Beverly Blvd., Los Angeles, CA 4600 Duckhorn Drive, Sacramento, CA 6494 Weathers Place, San Diego, CA 650-B Commerce Ave., Palmdale, CA 3595 Inland Empire Blvd.,Ontario, CA |
| John Deere | Lease No. 153073366 for landscape operations equipment. |
| John Greenberg Lease | Lease for office located at 4901 Rosecrans, Hawthorne, California 90250. |
| LEAF | Lease Nos. 2617499-001 & 015-2657752-001 for computer software. |
| Marlin | Lease No. 001-0026031-001 for two-ways radios. |
| Pitney Bowes | Lease No. 741-0559-001, 741-0559-002 & 34226410206 for postage machines. |
| Reit Management and Research | Lease for office in Seattle, Washington located at: 618 Industry Drive, Tukwila, WA |
| Wells Fargo Financial | Account No. 48102 for hardware and software programming. |

| PARTIES | CORRESPONDING CONTRACT |
|---------|------------------------|
| Enterprise Leasing | Agreement No. C30454 for rental cars. |
| Executive Car Leasing | Agreement No. IN5817-1 & IN5817 for rental cars. |
| First Mercury Ins. Co. | General Liability Policy No. FMM018412, Umbrella Policy Nos. CUM000517 and CUM000425 |
| GE Capital/Danka | Agreement No. 4107099-003 for Copiers and equipment |
| Greenwich Ins. Co. | Directors and Officers Policy No. ELU10322009. |
| Hartford Fire Ins. | Business Auto Policy No. 44UENTK6062, Surety Policy 72BDDEV622R1, Crime Policy Nos. 72BDDFH2375 and 72BDDFC9915. |
| Platte River | Crime Policy No. FID2707128R1. |

| Customer Name | Description |
|---|---|
| 1ST CENTENNIAL BANK | Security Services Contracts |
| AIRGAS-WEST,INC | Security Services Contracts |
| AMCAL HOUSING | Security Services Contracts |
| APPAREL VENTURES, INC | Security Services Contracts |
| ARBOR BUILDING GROUP | Security Services Contracts |
| ASIAN PACIFIC COUNSELING | Security Services Contracts |
| AYRES HOTEL GROUP | Security Services Contracts |
| BALBOA MEDICAL PLAZA | Security Services Contracts |
| BARTON VINEYARD APARTMENTS | Security Services Contracts |
| BENCHMARK CONTRACTORS | Security Services Contracts |
| BOVIS LEND LEASE | Security Services Contracts |
| BOVIS LEND LEASE | Security Services Contracts |
| BRAYER ELECTRIC | Security Services Contracts |
| BROADMOOR SEAVIEW COMMUNITY ASSOC | Security Services Contracts |
| Brown Jordan | Security Services Contracts |
| BURBANK GLENDALE PASADENA | Security Services Contracts |
| BUSINESS PROPERTIES | Security Services Contracts |
| CAHILL CONTRACTORS | Security Services Contracts |
| CAL TRANS | Security Services Contracts |
| CALIFORNIA APARTMENTS | Security Services Contracts |
| CALIFORNIA BANK AND TRUST | Security Services Contracts |
| Cathay Bank | Security Services Contracts |
| CB RICHARD ELLIS | Security Services Contracts |
| CBO PARTNERS | Security Services Contracts |
| CCL PLASTIC PACKAGING, INC. | Security Services Contracts |
| CENTERSTONE CONSTRUCTION | Security Services Contracts |
| CENTRAL FREIGHT LINES INC | Security Services Contracts |
| CENTURY CROWELL HOMES | Security Services Contracts |
| CHILDRENS BUREAU | Security Services Contracts |
| City of Bell | Security Services Contracts |
| CITY OF CAMARILLO | Security Services Contracts |
| CITY OF CARSON | Security Services Contracts |
| City of Davis | Security Services Contracts |
| City of Diamond Bar | Security Services Contracts |
| CITY OF MONTEBELLO | Security Services Contracts |
| City of Palm Springs | Security Services Contracts |
| CITY SEA FOODS | Security Services Contracts |
| CLASSIC COMMUNITIES, INC | Security Services Contracts |
| CLOSET WORLD | Security Services Contracts |
| COMMODITY FORWARDERS, INC | Security Services Contracts |
| COSMOS CIVIC CLUB | Security Services Contracts |
| COUNTY OF ORANGE | Security Services Contracts |
| COUNTY OF SACRAMENTO DHA | Security Services Contracts |
| COUNTY OF SAN DIEGO | Security Services Contracts |
| COUNTY OPERATIONS CENTER | Security Services Contracts |
| CUSTOM ALLOY LIGHT METALS | Security Services Contracts |
| DAVID WALD, STATE COURT RECEIVER | Security Services Contracts |
| DEFT COATINGS | Security Services Contracts |
| DOUGLAS P. WILSON | Security Services Contracts |
| DOW USA CHEMICAL COMPANY | Security Services Contracts |
| DRIFTWOOD DAIRY | Security Services Contracts |
| EAST BAY ASIAN LOCAL DEV CORP | Security Services Contracts |
| East County Adoption Ctr | Security Services Contracts |
| EAST COUNTY COMMUNITY SERVICE CENTER | Security Services Contracts |

| | |
|---|---|
| EAST WEST BANK | Security Services Contracts |
| East West Bank | Security Services Contracts |
| EDMUND KIM INTERNATIONAL | Security Services Contracts |
| EL CORDOVA APARTMENTS | Security Services Contracts |
| Empire Auctioneers | Security Services Contracts |
| Empire Auctioneers | Security Services Contracts |
| EMPRESS PAVILLION RSTRNT | Security Services Contracts |
| EXTERRA REALTY PARTNERS LLC | Security Services Contracts |
| F E N B | Security Services Contracts |
| FAMILY AMUSEMENT COPORATION | Security Services Contracts |
| FARIFIELD DEVELOPMENT | Security Services Contracts |
| FedEx | Security Services Contracts |
| FedEx - SECURITY | Security Services Contracts |
| FedEx - SECURITY | Security Services Contracts |
| FEDEX GROUND | Security Services Contracts |
| FIELDSTONE | Security Services Contracts |
| First Commercial Bank | Security Services Contracts |
| FRONTIER HOMES | Security Services Contracts |
| GALLERY HOMES LLC | Security Services Contracts |
| GARVEY SHOPPING CENTER | Security Services Contracts |
| GATEWAY & 4TH, LLC. | Security Services Contracts |
| GENERAL MILLS, INC | Security Services Contracts |
| GERRY BUILDING, LLC | Security Services Contracts |
| GOLD COAST PROPERTY MGMT | Security Services Contracts |
| GORDON TRUCKING INC | Security Services Contracts |
| GRANITE PEAK PARTNERS, INC | Security Services Contracts |
| Grant County Excavation, Inc. | Security Services Contracts |
| GRIFFITH COMPANIES | Security Services Contracts |
| GULLIVER USA, INC. | Security Services Contracts |
| HOLLYWOOD RENTALS | Security Services Contracts |
| HONOR TRUCKING & WAREHOUSE | Security Services Contracts |
| HUFFMAN WEST CONSTRUCTION | Security Services Contracts |
| ICON GENERAL CONTRACTORS | Security Services Contracts |
| IN & OUT BURGER | Security Services Contracts |
| IN-N-OUT BURGER | Security Services Contracts |
| IN-N-OUT BURGER | Security Services Contracts |
| INTERGULF DEVELOPMENT GROUP | Security Services Contracts |
| INTERGULF DEVELOPMENT GROUP | Security Services Contracts |
| JF SHEA FOUNDATION | Security Services Contracts |
| K.C. INVESTMENTS | Security Services Contracts |
| KCL Plaza | Security Services Contracts |
| KDC | Security Services Contracts |
| KENNSINGTON VAN BUREN LP | Security Services Contracts |
| KFC STORES | Security Services Contracts |
| L A N B | Security Services Contracts |
| L.A. Hotel & Rest. Union | Security Services Contracts |
| LA CIENEGA TENNIS CENTER | Security Services Contracts |
| LA City Housing Authority | Security Services Contracts |
| LA COUNTY FIRE DEPARTMENT | Security Services Contracts |
| LA Garden Show At The Arboretum | Security Services Contracts |
| LA MIRADA LANDMARK | Security Services Contracts |
| LA VIDA DEL MAR | Security Services Contracts |
| LACCD C/O CHARLES DUNN REAL E. | Security Services Contracts |
| LACOE-TRANSPORTATION SERVICES | Security Services Contracts |
| Laurel Plaza Office Bldg. | Security Services Contracts |

| | |
|---|---|
| LEGGETT & PLATT, INC | Security Services Contracts |
| LENNAR COMMUNITIES INC | Security Services Contracts |
| LEVINE MANAGEMENT GRP INC | Security Services Contracts |
| LIBERTY LIVEWIRE HOLLYWOOD | Security Services Contracts |
| LOS ANGELES COUNTY POLICE | Security Services Contracts |
| LOS ANGELES COUNTY POLICE | Security Services Contracts |
| LOS ANGELES COUNTY POLICE | Security Services Contracts |
| LOS ANGELES COUNTY SHERIFF | Security Services Contracts |
| LOS ANGELES MUSEUM OF HOLOCAUST | Security Services Contracts |
| LOS ANGELESCOUNTY POLICE | Security Services Contracts |
| MAGINNIS, KNECHTEL & MCINTYRE | Security Services Contracts |
| MAGNUM ENTERPRISES | Security Services Contracts |
| MANHATTAN DEVELOPMENT PARTNERS | Security Services Contracts |
| MATHERFIELD AIRPORT | Security Services Contracts |
| MCCARTHY CONSTRUCTION | Security Services Contracts |
| MCDONALD'S RESTAURANT | Security Services Contracts |
| Metro United Bank | Security Services Contracts |
| MEXICAN AMERICAN OPPORTUN | Security Services Contracts |
| MICHAELS ARTS & CRAFTS | Security Services Contracts |
| MIDMARK DIAGNOTICS | Security Services Contracts |
| NATIONWIDE AUCTION SYSTEM | Security Services Contracts |
| NDC DEVELOPMENT | Security Services Contracts |
| NESTLE WATERS NORTH AMERICA | Security Services Contracts |
| NET VERSANT - NORTHERN CALIFORNIA | Security Services Contracts |
| NIA EDUCATIONAL CHARTER SCHOOL | Security Services Contracts |
| NORTHWEST COLLEGE | Security Services Contracts |
| OAKLAND UNIFIED SCHOOL DISTRICT | Security Services Contracts |
| OC INTERNET EXCHANGE | Security Services Contracts |
| OCEAN FRONT HOMES OWNERS ASSOC | Security Services Contracts |
| OLTMANS CONSTRUCTION | Security Services Contracts |
| OPUS WEST CORP | Security Services Contracts |
| ORANGE COUNTY DISTRICT ATTORNEY | Security Services Contracts |
| OSTROM CHEVROLET | Security Services Contracts |
| OVERLAND PACIFIC CUTLER | Security Services Contracts |
| OVERTON MOORE | Security Services Contracts |
| PACIFIC COMMERCE CTR OWNER'S ASSOC | Security Services Contracts |
| Pacific Edge Hotel | Security Services Contracts |
| PACIFIC WET BUILDERS | Security Services Contracts |
| pcl construction | Security Services Contracts |
| PEACOCK CAFE' | Security Services Contracts |
| PFF BANK & TRUST | Security Services Contracts |
| PFF BANK AND TRUST | Security Services Contracts |
| Pima Medical School | Security Services Contracts |
| PINNER CONSTRUCTION | Security Services Contracts |
| POLYCHEMIE, INC. | Security Services Contracts |
| PREFERRED BANK | Security Services Contracts |
| PREMIER JET | Security Services Contracts |
| PREMIO INC. | Security Services Contracts |
| PROFESSIONAL COMMUNITY MANAGEMENT | Security Services Contracts |
| QANTAS AIRWAYS LTD LA INTERNATIONAL | Security Services Contracts |
| RADISSON HOTEL GATEWAY | Security Services Contracts |
| Ralphs Grocery Company | Security Services Contracts |
| RALPHS GROCERY COMPANY | Security Services Contracts |
| RAYEN APARTMENTS LP | Security Services Contracts |
| REDWOOD | Security Services Contracts |

| | |
|---|---|
| RICHMOND AMERICAN HOMES | Security Services Contracts |
| RIVERSIDE COUNTY ASSESSORS | Security Services Contracts |
| ROEL CONSTRUCTION COMPANY | Security Services Contracts |
| ROWLAND HEIGHTS CHURCH | Security Services Contracts |
| RUSNAK BMW/DEV MGMNT CORP | Security Services Contracts |
| S&S CONSTRUCTION | Security Services Contracts |
| SACRAMENTO COUNTY DHHS | Security Services Contracts |
| SACRAMENTO EXEC. AIRPORT | Security Services Contracts |
| SACRAMENTO INTERNATIONAL | Security Services Contracts |
| SACRAMENTO TRUCK CENTER | Security Services Contracts |
| SAN DIEGO DEPT OF GEN SRV | Security Services Contracts |
| SAN FRANCISCO GENERAL HOSPITAL | Security Services Contracts |
| SAN JOSE FAMILY HOUSING | Security Services Contracts |
| SAN OAK MANAGEMENT CO. | Security Services Contracts |
| SAN PEDRO WATERFRONTS LLC | Security Services Contracts |
| SANTA MONICA BIG BLUE BUS | Security Services Contracts |
| SATELLITE HOUSING | Security Services Contracts |
| Senior Aerospace SSP | Security Services Contracts |
| SGI CONSTRUCTION MANAGEMENT | Security Services Contracts |
| SHARPELL INDUSTRIES INC. | Security Services Contracts |
| SHIMMICK CONSTRUCTION COMPANY, INC | Security Services Contracts |
| SINANIAN DEVELOPMENT,INC | Security Services Contracts |
| SOJOURNER TRUTH MULTICULTURAL ARTS | Security Services Contracts |
| SONOMA AT PORTER RANCH | Security Services Contracts |
| SPARKLETTS WATER | Security Services Contracts |
| SPEEDY CASH/CHECK CASHING | Security Services Contracts |
| Springvalley Community Center | Security Services Contracts |
| SRMF - Low Court | Security Services Contracts |
| ST. ELIZABETH'S CHURCH | Security Services Contracts |
| STANDARD PACIFIC | Security Services Contracts |
| STANDARD PACIFIC | Security Services Contracts |
| STANDARD PACIFIC HOMES | Security Services Contracts |
| STARFIELD SYCAMORE COMMERCIAL | Security Services Contracts |
| STRATA REALTY LLC | Security Services Contracts |
| SUNSET AA0 LLC | Security Services Contracts |
| SUNSET AAO, LLC | Security Services Contracts |
| SUPERIOR TOYOTA OF OAKLAND | Security Services Contracts |
| Sutter Reg Med Foundation | Security Services Contracts |
| SWISS II LLC | Security Services Contracts |
| TAYLOR BROTHERS | Security Services Contracts |
| TBI CONSTRUCTION AND CONSTRUCTION | Security Services Contracts |
| terumo cardiovascular systems | Security Services Contracts |
| THE ARCHON GROUP | Security Services Contracts |
| The Gillette Company, Inc | Security Services Contracts |
| THE LANDING | Security Services Contracts |
| TOOLUP.COM | Security Services Contracts |
| TOP LINE SUPPLY | Security Services Contracts |
| Tri-City Center | Security Services Contracts |
| UNILEVER HOME & PRSNL CR | Security Services Contracts |
| UNITED PACIFIC BANK | Security Services Contracts |
| University Apartments | Security Services Contracts |
| VAN DAELE DEVELOPMENT | Security Services Contracts |
| VCC-SORRENTO DE, LLC C/O VENTURE CO | Security Services Contracts |
| VILLAGE WALK RETAIL LP | Security Services Contracts |
| VISTA HOSPITAL OF SOUTH BAY | Security Services Contracts |

| | |
|---|---|
| VONS | Security Services Contracts |
| VONS-A-SAFEWAY COMPANY | Security Services Contracts |
| W.E. ONIEL CONSTRUCTION | Security Services Contracts |
| WAL-MART STORES, INC | Security Services Contracts |
| WESTMINISTER PARK PLAZA C/O | Security Services Contracts |
| WESTWOOD CENTER | Security Services Contracts |
| Whittier City School District | Security Services Contracts |
| WINE WAREHOUSE | Security Services Contracts |
| WOHL - EL MONTE | Security Services Contracts |
| WORLWIDE FLIGHT SERVICES | Security Services Contracts |
| YOSHINOYA WEST, INC. | Security Services Contracts |
| Young's Market Company Express | Security Services Contracts |

In re  **International Protective Services, Inc.**                    Case No. _____
                                                        ,
                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

0
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

## United States Bankruptcy Court
### Central District of California

In re    **International Protective Services, Inc.**                    Case No. _____

                                                Debtor(s)                  Chapter     **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

       I, the Senior Manager of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **28** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date    **June 12, 2009**            Signature                                       

                                             **Charles T. Moffitt, Senior Manager**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Central District of California

In re    **International Protective Services, Inc.**            Case No. _____

                                   Debtor(s)            Chapter _____

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

## DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

### 1. Income from employment or operation of business

None   ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$38,776,417.00** | **Operation of business – accounts receivable – 2008** |
| **$36,080,370.00** | **Operation of business – accounts receivable – 2007** |
| **$40,292,261.00** | **Operation of business – accounts receivable - 2006** |

**2. Income other than from employment or operation of business**

None
☒

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                  SOURCE


**3. Payments to creditors**

None
☐

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Attached Spreadsheet** | | | |

None
☒

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

None
☒

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|


**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| Allianceone Receivables Management v. International Protective Services 09C00325 | Financial | Superior Torrance, CA | Pending |

## INTERNATIONAL SERVICES INC.
## ACCOUNTS PAYABLE AGING

### ATTACHMENT 3.a.

| Vendor ID | Vendor Name | Current Balance |
|---|---|---|
| ABMS01 | ABM SECURITY SERVICES | $115,779.36 |
| CITY23 | CITY OF LOS ANGELES | $46,265.31 |
| ENT011 | ENTERPRISE FLEET SERVICES | $39,491.88 |
| QUES01 | QUEST DIAGNOSTICS INC | $31,344.20 |
| FIRS06 | FIRST INSURANCE FUNDING | $27,331.90 |
| ORAN05 | ORANGE COUNTY VALET, SECURITY AND PATROL INC. | $26,581.00 |
| HOME01 | HOME DEPOT | $25,867.64 |
| SANT08 | SANTECH | $22,087.48 |
| STAR01 | STAR PROTECTION AGENCY, LLC | $21,300.90 |
| DELL03 | DELL BUSINESS CREDIT | $20,979.09 |
| VP001 | VP SECURITY SERVICES INC | $18,854.00 |
| SECU06 | SECURITAS SECURITY SVCS, INC. | $17,750.51 |
| EXEC03 | EXECUTIVE CAR LEASING | $17,122.34 |
| KARA08 | KARAWIA REVOCABLE LIVING TRUST | $13,992.33 |
| USHE01 | U.S. HEALTHWORKS MEDICAL | $13,962.41 |
| PRI100 | PRINDLE, DECKER & AMARO | $13,115.01 |
| ESPY01 | ESPY SECURITY & PATROL, INC | $11,751.00 |
| NEXT01 | NEXTEL COMMUNICATIONS CA | $11,598.32 |
| IMPE03 | IMPERIAL SECURITY | $11,446.68 |
| DESE01 | DESERT SECURITY, INC. | $11,339.20 |
| ROYA02 | ROYAL SECURITY SERVICES, INC. | $9,936.71 |
| PKF001 | PKF | $9,083.00 |
| VALI01 | VALIANT COMMUNICATIONS | $8,995.80 |
| GARE03 | GAREEB LAW GROUP APC | $28,943.09 |
| BIAS02 | BIA OF SOUTHERN CALIFORNIA/THE BIS SHOW | $5,825.00 |
| HARP01 | PATRICK HARPER | $5,694.16 |
| CALI18 | CALIFORNIA CHOICE | $5,623.75 |
| USRF01 | U.S.RESOURCE FACILITY SERVICE | $5,508.95 |
| BROA08 | BROADCORE EQUIP LEASEA ACCT | $4,689.35 |
| NETP01 | NETPOWER INC | $4,650.30 |
| VAL001 | VAL SECURITY | $4,284.00 |
| STUB02 | STUBBS ALDERTON & MARKILE | $4,230.00 |
| METR02 | METROGUARD | $4,097.50 |
| PERF01 | PERFORMANCE PLUS | $3,791.98 |
| DIEP01 | DIEPENBROCK HARRISON | $3,688.38 |
| CONC01 | CONCENTRA MEDICAL CENTERS | $3,645.00 |
| FALC02 | FALCHION ENTERPRISES | $3,500.00 |
| FED100 | FEDERAL EXPRESS | $3,356.97 |
| PACI03 | PROFESSIONAL eACCESS | $3,191.25 |
| SEDG01 | SEDGWICK, DETERT, MORAN & | $2,916.67 |
| MIME01 | MIMECAST | $2,750.00 |
| PFLE01 | PFLEIDER SECURITY SERVICES | $2,682.50 |
| J&S012 | J&S AUTO COLLISION | $2,674.77 |
| BLUE11 | Blue Shield CUST # 4356335 | $2,535.00 |
| PENI02 | PENINSULA PUBLISHING | $2,531.15 |

| BROA02 | BROADCORE (CORP) | $2,418.24 |
|--------|------------------|-----------|
| MOON03 | MOONLIT AD GRAPHICS | $2,210.76 |
| BENO01 | MARTIN BENOM | $2,151.49 |
| CIT04 | CIT TECHNOLOGY FIN. SERVC.,INC | $2,130.48 |
| CYGN01 | CYGNUS EXPOSITIONS | $2,130.00 |
| GALL01 | GALLAGHER BASSETT SERVICES, INC | $2,000.00 |
| THEB04 | THE BLUE BOOK | $1,958.40 |
| MARL01 | MARLIN LEASING | $1,952.92 |
| SCSS01 | SUN CITY SECURITY SERVICE INC | $1,915.90 |
| FROC01 | FROCH/ KURTZMAN | $1,905.00 |
| SIST01 | SISTEMS INTEGRATION, INC. | $1,829.40 |
| ESI001 | ESI SECURITY SERVICES | $1,728.00 |
| SALE02 | SALESFORCE | $1,573.00 |
| GPS01 | GPS GLOBAL PRIVATE SECURITY | $1,572.75 |
| CALI13 | CALIFORNIA OVERNIGHT/ONTRAC | $1,557.81 |
| PR-US2413 | STEVE UHRIG | $1,478.64 |
| AFFI01 | AFFINITY NETWORK 7325 | $1,436.20 |
| MEYE02 | MARK MYERS | $1,406.95 |
| PERS03 | PERSONALIZED BUILDING SERVICES INC | $1,375.50 |
| LOS100 | LOS ANGELES COUNTY TAX | $1,325.70 |
| THEB03 | THE BUILDING INDUSTRY ASSOCIATION OF SOUTHERN CALIFC | $1,300.00 |
| ALLA02 | ALL ACTION SECURITY INC. | $1,279.85 |
| MAIN03 | MAIN CREDIT CORP | $1,265.57 |
| AMER11 | AMERICAN EXPRESS-81008 | $1,122.56 |
| SANF06 | SAN FRANCISCO AIRPORT COMMISSION | $1,100.00 |
| PR-SC5626 | CARRIE SIMMS | $1,094.55 |
| QUAR02 | QUARTERMASTER QUALITY UNIFORMS & EQUIPMENT | $1,062.94 |
| ALAM08 | A.L.A. MEDICAL CENTER | $1,056.00 |
| PR-WC9256 | CESAR WEBER | $1,052.27 |
| NORT13 | NORTH STAR GRAPHICS | $1,035.00 |
| CITY14 | D W P | $992.04 |
| PR-MM2234 | MOORE, MIKIYA | $990.50 |
| PR-RD1488 | DALIA RODRIGUEZ | $969.96 |
| PR-NA9658 | ANGULO, NICASIO | $946.92 |
| GAL020 | GALL'S INC. | $876.78 |
| PR-SA8825 | ANGLOR L STEWART | $834.01 |
| ESQU01 | JUVENTINO ESQUIVEL | $830.10 |
| COMM13 | COMMAND GUARD SERVICES | $822.66 |
| CROF01 | FRANK CROFFIE | $672.85 |
| SPRI11 | SPRINT A/C#632836010 | $667.90 |
| PBCC01 | PITNEY BOWES CREDIT CORP. (90) | $665.64 |
| PR-MT5619 | MARIN, TERRELL | $654.78 |
| SAND19 | SAN DIEGO COUNTY TREASURE TAX COLLECTOR | $629.79 |
| MERC05 | MERCADOS CAR CENTER | $601.00 |
| WASH02 | WASHINGTON STATE DEPT. OF | $580.06 |
| HSBC01 | HSBC BUSINESS SOLUTIONS | $550.90 |
| TOR070 | TORRANCE, CITY OF (ULI) | $515.56 |
| OFFI12 | OFFICE DEPOT | $481.49 |
| IRVI01 | TINA IRVINE | $408.31 |
| TRI001 | TRI-CITY EMERGENCY MEDICA; | $398.00 |
| NORT04 | NORTH STAR ELECTRONICS | $393.71 |
| CUMM01 | CUMMINS-ALLISON CORP. | $387.26 |

| | | |
|---|---|---|
| VERI19 | VERIZON WIRELESS 310-918-5867 | $380.75 |
| FIR020 | FIRST CHOICE 307215 | $380.65 |
| SPRI14 | SPRINT #555639415 | $376.27 |
| EXPR01 | EXPRESS MAINTENANCE JANITORIAL SERVICE | $357.40 |
| GENE06 | GENERATOR SERVICE CO INC | $351.94 |
| GARE04 | GAREY CAR WASH INC | $342.00 |
| BUIL01 | BUILDING INDUSTRY ASSOC OF SAN DIEGO CO | $328.00 |
| VERI21 | VERIZON 909 980 8471 | $307.31 |
| CITY80 | CITY OF PHOENIX | $300.00 |
| RANC02 | RANCHO JEEP | $293.95 |
| CARR11 | CARRILLO VICTOR | $277.40 |
| RHW001 | RHW & ASSOCIATES | $272.12 |
| COVA03 | COVAD COMMUNICATIONS 514407 SEA | $258.80 |
| WILL22 | WILLIS-FORTUNE TASHEKA | $240.00 |
| UNIT20 | UNITED SITE SERVICES OF CA, INC. | $236.35 |
| AT&T17 | AT&T 949 640 1014 778 7 | $231.20 |
| WHIT11 | WHITFIELD DONTAE T | $230.55 |
| CTC011 | CT CORPORATION SYSTEM | $217.60 |
| UHRS01 | STEVE UHRIG | $217.00 |
| EPMG01 | EPMG | $213.75 |
| AT&T03 | AT&T 213-353-0567 | $202.56 |
| CITY57 | CITY OF TUKWILA | $190.00 |
| ADI011 | ADI | $182.00 |
| TIME01 | TIME WARNER CABLE | $176.21 |
| MONT09 | JULIO MONTORO | $175.21 |
| AT&T18 | AT&T 949 759 1951 492 7 | $171.27 |
| WALT01 | WALTERIA CLEANER | $167.00 |
| SORR01 | SORRENTO MESA AUTO SPA | $164.54 |
| VIRG04 | VIRGIL THECIE | $162.60 |
| HAYW01 | HAYWARD TOUCHLESS CAR WASH | $159.90 |
| DUKE01 | DUKE SECURITY SERVICES, INC | $157.43 |
| FIRS02 | FIRST CHOICE 321270 LA | $155.93 |
| BAIL01 | BAILEY      ALLAN | $155.42 |
| PORT04 | PORT OF SEATTLE | $150.00 |
| HUTC01 | HUTCH FIRE PROTECTION | $139.50 |
| ARR012 | ARROWHEAD | $132.38 |
| AMER20 | AMERICAN EAGLE COMPUTER | $125.00 |
| AUTO01 | AUTO SPA EXPRESS, INC. | $119.90 |
| CITY22 | CITY OF ONTARIO | $116.66 |
| FIEL02 | Field Technologies | $113.80 |
| AT&T21 | AT&T 916 419-1880 | $112.36 |
| NASH01 | JAYVON NASH | $100.00 |
| COX011 | COX COMMUNICATIONS | $99.00 |
| ATF001 | ATF | $90.00 |
| AT&T12 | AT&T 510 632 2440 | $89.44 |
| PALA02 | PALACE GARAGE INC. | $85.00 |
| OGUN01 | TUNDE OGUNDIMU | $81.00 |
| SPAR05 | SPARKLETTS #38771097943522 | $77.18 |
| BLUE12 | BLUE SHIELD OF CA LIFE AND HEALTH | $70.88 |
| SACR07 | SACRAMENTO COUNTY UTILITIES | $69.50 |
| CITY33 | CITY OF WALNUT | $65.00 |
| VELA03 | CARMEN VELARDE | $63.55 |

| | | |
|---|---|---:|
| SPAR04 | SPARKLETTS AC#39121548222862 | $61.06 |
| VERI20 | VERIZON 909 937 9000 | $55.52 |
| AABA01 | A-A BACKFLOW TESTING & | $55.00 |
| ALHA03 | ALHAMBRA & SIERRA SPRINGS (SAC) | $53.62 |
| ESCH01 | INTEGA/DBA:ESCHELON TELECOM, INC. | $51.34 |
| THET01 | THE TOLL ROADS | $48.25 |
| VIP001 | VIP CAR WASH | $42.75 |
| WHIT10 | WHITEWATER CAR WASH | $41.93 |
| SDGE01 | SDGE SAN DIEGO GAS & ELECTRIC | $39.08 |
| THEH01 | THE HARTFORD | $37.00 |
| AT&T11 | AT&T 916 564-6250 | $35.96 |
| AT&T15 | AT&T 949-757-0750 | $35.53 |
| VERI22 | VERIZON 562 806 8081 080522 | $32.00 |
| HOND01 | STEPHAN T HONDA MD INC | $30.00 |
| DRUL01 | DRULIS BROTHERS AUTO REPAIR | $28.51 |
| WHEE02 | WHEEL WORKS / TIRES PLUS | $28.02 |
| AT&T02 | AT&T 916-448-3246 | $26.68 |
| CITY13 | CITY OF LOS ANGELES | $24.00 |
| COUN13 | COUNTY OF LOS ANGELES | $20.00 |
| FRAS01 | SEAN FRASER | $20.00 |
| UNUM01 | UNUM LIFE INSURANCE COMPANY OF AMERICA | $18.93 |
| OCCU04 | OCCUPATIONAL HEALTH SERVICES | $15.00 |
| SPAR02 | SPARKLETTS A/C 2574717 | $12.19 |
| KAUR01 | SUKHWINDER KAUR | $8.00 |
| ALLI03 | ALLIED WASTE SERVICES #902 | $1.10 |
| WAST01 | WASTE MANAGEMENT - | $0.23 |
| SOF020 | SOFTWARE CONSULTING AND | $4,580.18 |
| | COUNTY OF SACRAMENTO | $3,856.86 |
| KARA01 | KARAWIA     OUSAMA | $13,154.60 |

$751,428.54

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
| --- | --- | --- | --- |
| Pedro Baez v. International Protective Services | Small Claims | Superior Court, Los Angeles County, Small Claims | Pending |
| LAM09M06107 | | | |
| Vahideh Hassani v. International Protective Services | Labor Case | Workers Compensation Appeals Board-State of California-San Diego | Pending |
| SD0337788 | | | |
| Amber Alvaro v. County of Los Angeles and International Protective Services | Discrimination | Superior Court Los Angeles, CA | Pending |
| KC052588 | | | |
| The Sabre Group v. International Services | Financial | Superior Court, County of Riverside, Indio Branch | Pending |
| BAC011319 | | | |
| Shushtov v. International Protective Services | Workers Compensation | Los Angeles Superior Court | Pending |
| BC390191 | | | |
| Mark Barrueta v. Ralphs and International Protective Services | Class Action-Wage | Los Angeles Superior Court | Pending |
| BC379200 | | | |
| Terrance Joyner v. International Protective Services | Workers Compensation | Los Angeles Superior Court | Pending |
| MON20271 | | | |

None ☒    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None ☒    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
☒

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

|  | DATE OF |  |
| NAME AND ADDRESS OF ASSIGNEE | ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |

None
☒

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | NAME AND LOCATION | | |
| NAME AND ADDRESS | OF COURT | DATE OF | DESCRIPTION AND VALUE OF |
| OF CUSTODIAN | CASE TITLE & NUMBER | ORDER | PROPERTY |

### 7. Gifts

None
☒

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF | RELATIONSHIP TO | | DESCRIPTION AND |
| PERSON OR ORGANIZATION | DEBTOR, IF ANY | DATE OF GIFT | VALUE OF GIFT |

### 8. Losses

None
☒

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| | DESCRIPTION OF CIRCUMSTANCES AND, IF | |
| DESCRIPTION AND VALUE | LOSS WAS COVERED IN WHOLE OR IN PART | |
| OF PROPERTY | BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |

### 9. Payments related to debt counseling or bankruptcy

None
☒

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| | DATE OF PAYMENT, | AMOUNT OF MONEY |
| NAME AND ADDRESS | NAME OF PAYOR IF OTHER | OR DESCRIPTION AND VALUE |
| OF PAYEE | THAN DEBTOR | OF PROPERTY |

#### 10. Other transfers

None a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor,
☒ transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors
filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled
☒ trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

#### 11. Closed financial accounts

None List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or
☒ otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other
financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds,
cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must
include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed,
unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

#### 12. Safe deposit boxes

None List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year**
☒ immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or
depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not
filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

#### 13. Setoffs

None List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the
☒ commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both
spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

### 14. Property held for another person

None


List all property owned by another person that the debtor holds or controls.

NAME AND ADDRESS OF OWNER

DESCRIPTION AND VALUE OF
PROPERTY

LOCATION OF PROPERTY

### 15. Prior address of debtor

None


If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                        NAME USED                                        DATES OF OCCUPANCY

### 16. Spouses and Former Spouses

None
☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the ease, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
☒

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
☒

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☒ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18 . Nature, location and name of business

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Ousama Karawia** | **95-4316092** | **3771 W. 242nd Street** **Torrance, CA 90505** | **Security Guard Services** | **3-7-1991** |

None ☒ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

## 19. Books, records and financial statements

None ☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **PKF** **400 South Hope Street, Ste. 710** **Los Angeles, CA** | **2006** **2007** |

None ☐ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|---------|--------------------------|
| **Same As Above** | | |

None ☒ e. List all firms or individuals who at the time of the commencement of this ease were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                                                    ADDRESS

None ☒ d. List all finaneial institutions, creditors and other parties, including mereantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preeeding the commencement of this case.

NAME AND ADDRESS                                                DATE ISSUED

### 20. Inventories

None ☒ a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

|  |  | DOLLAR AMOUNT OF INVENTORY |
|--|--|----------------------------|
| DATE OF INVENTORY | INVENTORY SUPERVISOR | (Speeify cost, market or other basis) |

None ☒ b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

|  | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY |
|--|---------------------------------------------|
| DATE OF INVENTORY | RECORDS |

### 21 . Current Partners, Officers, Directors and Shareholders

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity seeurities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|------------------|-------|------------------------------------------|
| **Ousama Karawia**<br>**3771 West 242nd Street**<br>**Torrance, CA 90505** | **President/CEO** | |
| **Karawia Industries, Inc.**<br>**3771 West 242nd Street**<br>**Torrance, CA 90505** | **Holding Company** | **100%** |

**22 . Former partners, officers, directors and shareholders**

None ☒ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                                    ADDRESS                                    DATE OF WITHDRAWAL

None ☒ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS                        TITLE                                      DATE OF TERMINATION

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☒ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS                                                                     AMOUNT OF MONEY
OF RECIPIENT,                           DATE AND PURPOSE                           OR DESCRIPTION AND
RELATIONSHIP TO DEBTOR                  OF WITHDRAWAL                              VALUE OF PROPERTY

**24. Tax Consolidation Group.**

None ☒ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                            TAXPAYER IDENTIFICATION NUMBER (EIN)
**Great West Retirement Services**                             **95-4316092**

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief

Date _____**June 12, 2009**_____            Signature _____

                                            **Charles T. Moffitt, Senior Manager**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Party Name, Address and Telephone Number *(CA State Bar No. If Applicable)*

**Ron Bender, Esq./Tania M. Moyron, Esq.**
**LEVENE, NEALE, BENDER, RANKIN & BRILL L.L.P.**
**10250 Constellation Boulevard, Suite 1700**
**Los Angeles, CA 90067**
**(310) 229-1234 Fax:(310) 229-1244**
CA State Bar Number: **143364**

FOR COURT USE ONLY

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

In re:

**INTERNATIONAL PROTECTIVE SERVICES, INC.,**

Debtor.

CHAPTER 11

CASE NUMBER .

(No Hearing Required)

## VENUE DISCLOSURE FORM
## FOR CORPORATIONS FILING CHAPTER 11
### *(Required by General Order 97-02)*

*\*Attach additional sheets as necessary and indicate so in each section\**

1.  Specify the address of the principal office of the Debtor currently on file with the California Secretary of State *(from Form S0100, S0200, or S0300)*:
    **3771 West 242nd Street, Torrance, CA 90505**

2.  Specify the address of the principal office of the Debtor listed on the Debtor's most recent federal tax return:
    **3771 West 242nd Street, Torrance, CA 90505**

3.  Disclose the current business address(es) for all corporate officers:
    **3771 West 242nd Street, Torrance, CA 90505**

4.  Disclose the current business address(es) where the Debtor's books and records are located:
    **3771 West 242nd Street, Torrance, CA 90505**

5.  List the address(es) where the majority of the Debtor's assets are located based on a book value determination as set forth on the Debtor's most recent balance sheet:
    **3771 West 242nd Street, Torrance, CA 90505**

6.  Disclose any different address(es) to those listed above within six months prior to the filing of this petition and state the reasons for the change in address(es):

7.  State the name and address of the officer signing this Statement and the relationship of such person to the Debtor *(specify)*:

8.  Total number of attached pages of supporting documentation: ___

*Rev. 12/99*  This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

| In re | | CHAPTER 11 |
|---|---|---|
| **International Protective Services, Inc.** | | |
| | Debtor. | CASE NUMBER : |

9.    I declare under penalty of perjury under the laws of the United States of America, that the foregoing is true and correct.

Executed on     **June 12, 2009**   , at   **Torrance**   , California.

**CHARLES T. MOFFITT**
_____
*Type Name of Officer*

**SENIOR MANAGER**
_____
*Position or Title of Officer*

_____
*Signature of Declarant*

*Rev. 12/99*   This form is required pursuant to General Order 97-02. It has been approved for use by the United States Bankruptcy Court for the Central District of California.    **VEN-C**

Software Copyright (c) 1996-2009 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

| Attorney or Party Name, Address, Telephone & FAX Number, and California State Bar Number | FOR COURT USE ONLY |
|---|---|
| Ron Bender, Esq.<br>Tania M. Moyron, Esq.<br>Levene, Neale, Bender, Rankin & Brill L.L.P.<br>10250 Constellation Boulevard, Suite 1700<br>Los Angeles, CA 90067<br>Tel: (310) 229-1234; Fax: (310) 229-1244<br><br>California State Bar Number: 143364/235736<br><br>*Attorney for Debtor* | |

| UNITED STATES BANKRUPTCY COURT<br>CENTRAL DISTRICT OF CALIFORNIA | |
|---|---|
| In re:<br><br>INTERNATIONAL PROTECTIVE SERVICES, INC.,<br><br><br>Debtor(s).<br>Plaintiff(s).<br>Defendant(s). | CASE NO.:<br>ADV. NO.:<br>CHAPTER: **11** |

## Corporate Ownership Statement Pursuant to
## F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5

*Pursuant to F.R.B.P. 1007(a)(1) and 7007.1, and Local Bankruptcy Rule 1002-5, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I,    **Charles T. Moffitt, Senior Manager**    , the undersigned in the above-captioned case, hereby declare
       *(Print Name of Attorney or Declarant)*

under penalty of perjury under the laws of the United States of America that the following is true and correct:

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.    I have personal knowledge of the matters set forth in this Statement because:

    ☒ I am the president or other officer or an authorized agent of the debtor corporation

    ☐ I am a party to an adversary proceeding

    ☐ I am a party to a contested matter

    ☐ I am the attorney for the debtor corporation

2.a.   ☒ The following entities, other than the debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:  **Karawia Industries, Inc.**

    *[For additional names, attach an addendum to this form.]*

b.    ☐ There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

_____        **June 12, 2009**
Signature of Attorney or Declarant                         Date

**Charles T. Moffitt, Senior Manager**
Printed Name of Attorney or Declarant

This form is optional. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

April 2007

Software Copyright (c) 1996-2008 Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

| UNITED STATES BANKRUPTCY COURT |
| CENTRAL DISTRICT OF CALIFORNIA |

| In re | Case No.: |
| INTERNATIONAL PROTECTIVE SERVICES, INC., | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|  |  | Amount to be allowed by Court for post-petition |
|  |  | services |
| For legal services, I have agreed to accept......................................................... | $ | |
| Prior to the filing of this statement I have received......................................... | $ | **$106,234.00\*** |
| Balance Due........................................................................................................ | $ | **0.00** |

2. The source of the compensation paid to me was:

   ☒ Debtor    ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ☐ Debtor    ☐ Other (specify):

4. ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services

| CERTIFICATION |

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| June 12, 2009 | |
| Date | Ron Bender 143364/Tania M. Moyron 235736 |
| | *Signature of Attorney* |
| | **Levene, Neale, Bender, Rankin & Brill L.L.P.** |
| | *Name of Law Firm* |
| | **10250 Constellation Boulevard** |
| | **Suite 1700** |
| | **Los Angeles, CA 90067** |
| | **(310) 229-1234  Fax: (310) 229-1244** |

**\*This sum is the pre-bankruptcy retainer that will be applied to all Debtors. The Debtors will be collectively liable to Levene, Neale, Bender, Rankin & Brill L.L.P. ("LNBRB"), and LNBRB will seek to be paid from the estate, for all post-petition fees and expenses in excess of the retainer.**